**<u>EXHIBIT A</u>**

**D'Aversa Declaration**

## UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| SMILEDIRECTCLUB, INC., *et al.*, | ) | Chapter 7 |
| | ) | (Previously Chapter 11) |
| Debtors. | ) | |
| | ) | Case No. 23-90786 (CML) |
| | ) | |
| | ) | (Jointly Administered) |
| | ) | |

## DECLARATION OF RANIERO D'AVERSA IN SUPPORT OF RENEWED APPLICATION FOR ENTRY OF AN ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF ORRICK, HERRINGTON & SUTCLIFFE LLP AS SPECIAL LITIGATION COUNSEL TO THE CHAPTER 7 TRUSTEE

I, Raniero D'Aversa, hereby declare as follows:

1.     I am a partner in the firm of Orrick, Herrington & Sutcliffe LLP ("Orrick" or the "Firm"), 51 West 52nd Street, New York, New York, 10019-6142, and have been duly admitted to practice in the State of New York, the United States District Court for the Southern District of New York, and the United States District Court for the Eastern District of New York.

2.     I submit this declaration in support of the *Renewed Application for Entry of an Order Authorizing the Retention and Employment of Orrick, Herrington & Sutcliffe LLP as Special Litigation Counsel to the Chapter 7 Trustee* (the "Application").[1] Except as otherwise noted, I have personal knowledge of the matters set forth herein.

### Qualifications of Orrick and Scope of Services

3.     The Trustee has engaged Orrick to represent her in connection with (A) the investigation and prosecution of certain claims and causes of action (the "Claims") against various

---

[1] Capitalized terms used but not defined herein have the meanings given to them in the Application or the Contingency Fee Agreement, as applicable.

current and former insiders of the Debtors and their affiliates, and any persons or entities against whom Claims may lie as a result of the conduct of insiders (such defendants, collectively, "Defendants") (the "Litigation"), and (B) the negotiation of settlements of the Claims (the "Negotiations") (together with the Litigation, the "Limited Services").

4.      Orrick is well-qualified to serve as Special Litigation Counsel with respect to the Limited Services. Orrick has an established group of experienced litigators who specialize in financial services litigation and appellate litigation, including with respect to bankruptcy disputes.

5.       Orrick has assembled a highly qualified team of professionals with knowledge and experience necessary to provide the Limited Services to the Trustee. Orrick's extensive litigation and restructuring experiences, as well as the Firm's experience practicing before this Court, will aid the Trustee in its efforts to maximize value for the Debtors' estates.

### No Duplication of Services

6.      The Trustee has previously filed applications to employ other professionals in these chapter 7 cases, including the applications which this Court has already approved for Porter Hedges LLP ("Porter Hedges"), as special counsel, and Byman & Associates, PLLC, as general counsel. The Trustee has retained Porter Hedges to, among other things, prosecute preference claims solely against non-insiders. [*See* Dkt. No. 821]. Orrick will work closely with Porter Hedges and any additional professionals retained by the Trustee to delineate their respective duties to prevent duplication of services to the greatest extent possible. Orrick believes that the Limited Services it will provide will be complementary to, and not duplicative of, the services to be performed by these other professionals.

**Professional Compensation**

7.       As set forth in its Contingency Fee Agreement, Orrick seeks to be compensated on a full contingency basis, as further described below.

***Revised Full Contingency Structure***

8.       Pursuant to the revised full contingency fee framework, Orrick would proceed on a full contingency basis where Orrick bears all professional fees and, except to the extent provided in the Contingency Fee Agreement[2], all expenses[3], in return for a contingent fee recovery on the following terms:

(a) Orrick shall retain as its fee for representing the Trustee in the Negotiations and Litigation, a percentage of the Recovery (as defined in the Contingency Fee Agreement) based on the following milestones with respect to any action against any Defendant (each, an "<u>Action</u>"), which contingency fee shall be paid to Orrick no later than 5 business days after the date that a fee application requesting payment of such contingency fee is approved by the Court.

(i) Prior to the resolution of any motion to dismiss in the Action in which the Recovery is obtained, thirty-five percent (35.00%) of any Recovery in that Action;

(ii) From and after resolution of any motion to dismiss through a resolution of any motion for summary judgment in the Action in which the Recovery is obtained, forty percent (40.00%) of any Recovery in that Action; and

---

[2] Orrick shall not bear the costs associated with the fees of any expert or related consulting firm. To the extent the Trustee requires the services of an expert or related consulting firm, the Trustee will be responsible for entering into a separate engagement letter to retain such expert or related consulting firm. Orrick and the Trustee have agreed to work in good faith to consider solutions if Orrick determines that the Trustee requires the services of an expert or related consulting firm but there are no unencumbered funds in the estates that will enable her to do so.

[3] The Trustee agrees that any Expenses (as defined in the Contingency Fee Agreement) incurred by Orrick during the period it is representing the Trustee on and after December 10, 2024 shall be reimbursed to Orrick from any Recovery (as defined in the Contingency Fee Agreement) in addition to the payment of any contingency fee.

3

.(iii) From and after resolution of any motion for summary judgment in the Action in which the Recovery is obtained, forty-five percent (45.00%) of any Recovery in that Action.

(b) Any settlement agreement and any settlement order entered by the Court resolving Claims will specify that Orrick will be paid from the Recovery amounts the applicable contingency fee no later than 5 business days after the date that a fee application requesting payment of such contingency fee is approved by the Court.

(c) Payment to Orrick of the contingency fee shall be the full payment for all legal services rendered by Orrick under its engagement.

(d) Payment to Orrick of the contingency fee and the expenses shall be taken out of any Recovery after payment of all DIP Obligations (unless otherwise agreed in writing by the DIP Agent) but prior to disbursements to any other creditors or parties in interest of the Debtors' estates.

9.    Notwithstanding that Orrick is seeking compensation on a full contingency fee basis, Orrick will provide the Trustee with monthly statements reflecting fees of timekeepers and expenses. In addition, it is Orrick's policy to charge its clients in all areas of practice for all other expenses incurred in connection with a client's case. The expenses charged to clients include, among other things, document reproduction, word processing, computerized research, out-of-town travel, and messenger services. However, the Trustee will not be expected to pay expenses billed by Orrick prior to the collection of any Recoveries by the Trustee.

10.    Pursuant to Bankruptcy Rule 2016(b), except as set forth herein, Orrick has not agreed to share (a) any compensation it has received or may receive with another party or person,

4

other than with partners, counsel, associates, contract attorneys, and other personnel associated with Orrick, nor (b) any compensation another person or party has received.

11.     Orrick understands that the professional fees and expenses incurred by Orrick during these chapter 7 cases are subject to the requirements of the Bankruptcy Code and the review and approval by this Court.

### Orrick's Disinterestedness

12.     In connection with its proposed retention by the Trustee, Orrick took actions to determine whether it had any conflicts or other relationships that might cause it not to be disinterested or to hold or represent an interest adverse to the Debtors or their estates. Orrick has searched its electronic database for its connections to the individuals and entities listed on Schedule 1 hereto (the "Potential Parties-In-Interest"). The Potential Parties-In-Interest consist of (i) each of the names set forth in the list of parties-in-interest provided by the Trustee (the "Trustee's Interested Party List")[4] and (ii) the names of entities and persons identified in other filings made by the Debtors or the Trustee in these chapter 7 cases. The Potential Parties-In-Interest may change during the pendency of these chapter 7 cases and Orrick will file a supplemental Declaration if Orrick becomes aware of new material information.

13.     Based on the results of Orrick's searches of the Potential Parties-In-Interest, Schedule 2 attached hereto identifies that Orrick represents, or has represented within the last five years, certain entities or their affiliates who are Potential Parties-In-Interest in matters unrelated to these chapter 7 cases.

14.     Except as otherwise set forth in this Declaration, to the best of my knowledge neither Orrick nor any attorney at the Firm: (a) holds or represents an interest adverse to the

---

[4] Orrick did not perform any independent diligence with respect to the accuracy of the Trustee's Interested Party List.

Debtors' estates; (b) is or was a creditor, an equity security holder, or an insider of the Debtors; (c) is or was, within two years before the Petition Date, a director, officer, or employee of the Debtors; or (d) has an interest materially adverse to the interests of the estates or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in the Debtors, or for any other reason. Orrick avers that none of the connections are disqualifying.

15.     Because of Orrick's relationship with numerous financial institutions, as a general rule, Orrick typically does not represent clients in connection with adversary proceedings to which such financial institutions are a party for damages or other affirmative remedies. As such, to the extent any such adversary proceedings are commenced in these chapter 7 cases, Orrick anticipates that such matters may be handled on behalf of the Trustee by conflicts counsel.

16.     In addition to the foregoing, Orrick's partners and employees may have business associations with, professional, social, or familial relationships with, or interests aligned with or adverse to, creditors or parties in interest, or their attorneys, accountants, or advisors. As part of its practice, Orrick appears in cases, proceedings, and transactions throughout the world involving many different parties, and works together with many different parties, which may include creditors or parties in interest, and attorneys, accountants, or other professional firms or advisors who may represent creditors or parties in interest, in these chapter 7 cases. To the best of my knowledge, none of these associations, relationships, or interests have any connection with the Debtors, the Trustee, or these chapter 7 cases.

17.     Orrick is not and was not an investment banker for any outstanding security of the Debtors. Orrick has not been within three years before the Petition Date an investment banker for

a security of the Debtors, or an attorney for such investment banker in connection with the offer, sale, or issuance of any security of the Debtors.

18.     In addition, to the best of my knowledge, information, and belief and in accordance with Bankruptcy Rule 5002, neither I, nor any attorney at Orrick is a relative of any of the United States Bankruptcy Judges for the Southern District of Texas that may be assigned to these chapter 7 cases, and Orrick does not have a connection with any United States Bankruptcy Judge for the Southern District of Texas that would render its retention in these cases improper. Further, in accordance with Bankruptcy Rule 2014, Orrick does not have any connection with the Office of the United States Trustee or any persons employed by the U.S. Trustee.

## **Disclosures as to Specific Parties in Interest**

19.     Orrick does not represent and will not represent any entity, other than the Trustee, in matters related to these chapter 7 cases. Prior to being engaged by the Trustee, Orrick was previously engaged by Heap, Inc. ("Heap") to represent it during the Debtors' chapter 11 cases (the "Heap Matter"). In connection with the Heap Matter, Orrick incurred $8,954.50 in unpaid fees and expenses on account of services rendered to Heap in matters related to the chapter 11 cases, but Orrick has subsequently written off such amounts and will not seek to collect the same from Heap, the Trustee, or the Debtors. Orrick discussed the Trustee assignment with Heap and Heap confirmed that it retained replacement counsel to represent it in all matters related to these chapter 7 cases. Orrick will not represent Heap or any other entity, other than the Trustee, in matters related to these chapter 7 cases. Based on the foregoing, I do not believe that Orrick's former

representation of Heap in the Heap Matter precludes Orrick from meeting the standard for retention of Trustee counsel under the Bankruptcy Code.

## Conclusions With Respect to Orrick's Disinterestedness

20.     Based upon the information available to me, after following the procedures described herein, and as otherwise described on Schedule 2 hereto or otherwise herein, I believe that (i) Orrick is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code and does not hold or represent an interest adverse to the Debtors' estates; and (ii) Orrick has no connection with any of the Debtors, their affiliates, their creditors, or any other party-in-interest, or their respective attorneys and accountants, the U.S. Trustee for the Southern District of Texas or any person employed in the office of the same, or any judge in the Bankruptcy Court or District Court for the Southern District of Texas or any person in the offices of the same, except as may be disclosed in this Declaration.

21.     The Debtors have numerous relationships and creditors. Consequently, although every reasonable effort has been made to discover and eliminate the possibility of any connection or conflict, including the efforts outlined above, Orrick is unable to state with certainty which of its clients or such clients' affiliated entities hold claims or otherwise are parties in interest in these chapter 7 cases. If Orrick discovers any information that is contrary or pertinent to the statements made herein, Orrick will promptly disclose such information to the Court on notice to such creditors and to the U.S. Trustee and such other creditors or other parties in interest as may be required under noticing procedures applicable in these chapter 7 cases. To the extent it ever becomes necessary, the Trustee may engage separate conflicts counsel.

22.     Orrick will periodically review its files during the pendency of these chapter 7 cases to ensure that no conflicts or other disqualifying circumstances exist or arise. If any new relevant

facts or relationships are discovered or arise, Orrick will use reasonable efforts to identify such further developments and will file a supplemental declaration, as required by Bankruptcy Rule 2014(a).

*[Remainder of page intentionally left blank]*

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

*/s/ Raniero D'Aversa*
Raniero D'Aversa

Executed on December 10, 2024, in New York, New York

**Schedule 1**

**Potential Parties in Interest**

| Category | Potential Party in Interest |
| --- | --- |
| Debtor & Non-Debtor Affiliates | Access Dental Lab LLC |
| Debtor & Non-Debtor Affiliates | CAMF II LLC |
| Debtor & Non-Debtor Affiliates | Danny Blaine Leeds, DDS Dentistry PC |
| Debtor & Non-Debtor Affiliates | Dowling, David, DDS |
| Debtor & Non-Debtor Affiliates | Dr. Brian Nelson, a Professional Corp. |
| Debtor & Non-Debtor Affiliates | Dr. Shivesh Ruparelia Dental Corp. (British Columbia) |
| Debtor & Non-Debtor Affiliates | Dr. Shivesh Ruparelia Dental Corp. (Manitoba) |
| Debtor & Non-Debtor Affiliates | Dr. Shivesh Ruparelia Dentistry PC |
| Debtor & Non-Debtor Affiliates | Dr. Shivesh Ruparelia PC |
| Debtor & Non-Debtor Affiliates | Dr. Walter Heidary Dentistry (NS) Professional Inc. |
| Debtor & Non-Debtor Affiliates | Dr. Walter Heidary Dentistry PC |
| Debtor & Non-Debtor Affiliates | Dre. Layal Ksaybi Dentiste Inc. |
| Debtor & Non-Debtor Affiliates | Eric Buck, DDS of Maryland PC |
| Debtor & Non-Debtor Affiliates | Garrett Oka, DDS of Nebraska PC |

| Debtor & Non-Debtor Affiliates | Gary Nathan Moore, DDS PC |
|---|---|
| Debtor & Non-Debtor Affiliates | Jeffery A. Sulitzer, DMD PC |
| Debtor & Non-Debtor Affiliates | Jeffrey Sulitzer, DMD PC |
| Debtor & Non-Debtor Affiliates | Kenneth Steven Wolf, DDS PC |
| Debtor & Non-Debtor Affiliates | Mia Burney Dentistry of Delaware PA |
| Debtor & Non-Debtor Affiliates | Ortho Lab Services LLC |
| Debtor & Non-Debtor Affiliates | Robert Kreashko, DDS PC |
| Debtor & Non-Debtor Affiliates | S.E.L.A.S. de Chirugien Dentiste Mi Risus |
| Debtor & Non-Debtor Affiliates | SDC Canada Inc. |
| Debtor & Non-Debtor Affiliates | SDC Financial LLC |
| Debtor & Non-Debtor Affiliates | SDC Holding LLC |
| Debtor & Non-Debtor Affiliates | SDC Plane LLC |
| Debtor & Non-Debtor Affiliates | SDC U.S. SmilePay SPV |
| Debtor & Non-Debtor Affiliates | Shivesh Ruparelia PC |
| Debtor & Non-Debtor Affiliates | Smile Dentistry of Hawaii PC |
| Debtor & Non-Debtor Affiliates | Smile Dentistry of Puerto Rico PC |
| Debtor & Non-Debtor Affiliates | Smile of Arizona PC |

| Debtor & Non-Debtor Affiliates | Smile of Colorado PC |
|---|---|
| Debtor & Non-Debtor Affiliates | Smile of Florida PA |
| Debtor & Non-Debtor Affiliates | Smile of Georgia PC |
| Debtor & Non-Debtor Affiliates | Smile of Minnesota PC |
| Debtor & Non-Debtor Affiliates | Smile of New Jersey PA |
| Debtor & Non-Debtor Affiliates | Smile of Ohio Inc. |
| Debtor & Non-Debtor Affiliates | Smile of Oklahoma PC |
| Debtor & Non-Debtor Affiliates | Smile of Pennsylvania PC |
| Debtor & Non-Debtor Affiliates | Smile of Rhode Island PC |
| Debtor & Non-Debtor Affiliates | Smile of South Dakota PC |
| Debtor & Non-Debtor Affiliates | Smile of Tennessee PC |
| Debtor & Non-Debtor Affiliates | Smile of Vermont PC |
| Debtor & Non-Debtor Affiliates | Smile of Washington, D.C. PC |
| Debtor & Non-Debtor Affiliates | Smile of Wyoming PC |
| Debtor & Non-Debtor Affiliates | SmileDirectClub AUS Pty. Ltd. |
| Debtor & Non-Debtor Affiliates | SmileDirectClub DEU GmbH |
| Debtor & Non-Debtor Affiliates | SmileDirectClub Foundation |

| Debtor & Non-Debtor Affiliates | SmileDirectClub FR SARL |
| --- | --- |
| Debtor & Non-Debtor Affiliates | SmileDirectClub HK Ltd. |
| Debtor & Non-Debtor Affiliates | SmileDirectClub HK Ltd., Taiwan Branch |
| Debtor & Non-Debtor Affiliates | SmileDirectClub Inc. |
| Debtor & Non-Debtor Affiliates | SmileDirectClub Inc. PAC |
| Debtor & Non-Debtor Affiliates | SmileDirectClub IRL Ltd. |
| Debtor & Non-Debtor Affiliates | SmileDirectClub LLC |
| Debtor & Non-Debtor Affiliates | SmileDirectClub Mexico S. de RL de CV |
| Debtor & Non-Debtor Affiliates | SmileDirectClub Mexico Servicios S. de RL de CV |
| Debtor & Non-Debtor Affiliates | SmileDirectClub NLD BV |
| Debtor & Non-Debtor Affiliates | SmileDirectClub NZ |
| Debtor & Non-Debtor Affiliates | SmileDirectClub SA |
| Debtor & Non-Debtor Affiliates | SmileDirectClub Singapore Pte. Ltd. |
| Debtor & Non-Debtor Affiliates | SmileDirectClub Spain SL |
| Debtor & Non-Debtor Affiliates | SmileDirectClub UK Ltd. |
| Debtor & Non-Debtor Affiliates | SmileFarm LLC |
| Debtor & Non-Debtor Affiliates | Smiles Made Here of Arkansas PA |

| Debtor & Non-Debtor Affiliates | Smiles Made Here of Australia Pty. Ltd. |
|---|---|
| Debtor & Non-Debtor Affiliates | Smiles Made Here of Indiana PC |
| Debtor & Non-Debtor Affiliates | Smiles Made Here of Mexico SC |
| Debtor & Non-Debtor Affiliates | Smiles Made Here of New Hampshire PC |
| Debtor & Non-Debtor Affiliates | Smiles Made Here of Texas PC |
| Debtor & Non-Debtor Affiliates | Smiles Made Here of UK Ltd. |
| Debtor & Non-Debtor Affiliates | Smiles of Australia Pty. Ltd. |
| Debtor & Non-Debtor Affiliates | Smiles of Costa Rica SRL |
| Debtor & Non-Debtor Affiliates | Smiles of Ireland |
| Debtor & Non-Debtor Affiliates | Smiles of Netherlands BV |
| Debtor & Non-Debtor Affiliates | Smiles of New Zealand |
| Debtor & Non-Debtor Affiliates | Smiles of Spain SLP |
| Debtor & Non-Debtor Affiliates | SpaDirectClub LLC |
| Debtor & Non-Debtor Affiliates | Woollahra Dental Pty. Ltd. |
| Directors & Officers | Cicurel, Steven |
| Directors & Officers | Crawford, Troy |
| Directors & Officers | Dmitrief, Alex |

| | |
|---|---|
| Directors & Officers | Fenkell, Alexander |
| Directors & Officers | Katzman, David |
| Directors & Officers | Katzman, Jordan |
| Directors & Officers | Katzman, Randi |
| Directors & Officers | Katzman, Steven |
| Directors & Officers | Long, Genevieve |
| Directors & Officers | Rammelt, Susan Greenspon |
| Directors & Officers | Skinner, Justin |
| Directors & Officers | Stokes, Alvin |
| Directors & Officers | Sulitzer, Jeffrey |
| Directors & Officers | Wallman, Richard F. |
| Directors & Officers | Ward, Ted |
| Directors & Officers | Wertz, Kevin |
| Directors & Officers | Williams, Linda |
| Equity Shareholders | Alexander J. Fenkell 2018 Irrevocable Trust |
| Equity Shareholders | BlackRock Institutional Trust Co. NA |
| Equity Shareholders | David B. Katzman 2009 Family Trust DTD |

| Equity Shareholders | DBK Investments LLC DTD 9/7/2018 |
|---|---|
| Equity Shareholders | Jordan M. Katzman 2018 Irrevocable Trust DTD 6/14/2018 - JM Katzman Investments |
| Equity Shareholders | Prentice Capital Management LP |
| Equity Shareholders | Vanguard Group Inc., The |
| Admin Claimants | Nashville Hockey Club Limited Partnership |
| Admin Claimants | Hara, Inc. d/b/a Hot Shot Delivery |
| Admin Claimants | RXO Capacity Solutions, LLC |
| Admin Claimants | RXO Freight Forwarding, Inc. |
| Admin Claimants | Heap, Inc. |
| Admin Claimants | Apical Service, LLC |
| Admin Claimants | Johnson Controls, Inc. |
| Admin Claimants | Oracle America, Inc. |
| Admin Claimants | Oracle Credit Corporation |
| Admin Claimants | Salesforce, Inc. |
| Admin Claimants | Kulzer LLC |
| Admin Claimants | Sheila Fatty |
| Admin Claimants | Google LLC |

| | |
|---|---|
| Admin Claimants | Mac Papers Inc |
| Admin Claimants | Warner Bros. Discovery, Inc. |
| Admin Claimants | LWM |
| Admin Claimants | United Parcel Service, Inc. |
| Admin Claimants | UPS Small Package |
| Admin Claimants | UPS Customhouse Brokerage |
| Admin Claimants | UPS Mail Innovations |
| Admin Claimants | CP Investors |
| Admin Claimants | MNTN, Inc. |
| Admin Claimants | Owncompany, Inc. |
| Admin Claimants | Stripe, Inc. |
| Admin Claimants | Consumer Class |
| Admin Claimants | Ludeman Public Affairs LLC |
| Admin Claimants | Lazard Inc. |
| Admin Claimants | Lazard Fund Managers Ireland Ltd |
| Admin Claimants | Calamos Partners LLC |
| Admin Claimants | Calamos Advisors LLC |

| | |
|---|---|
| Admin Claimants | Calabrio, Inc. |
| Admin Claimants | Tennessee Department of Revenue |
| Admin Claimants | Lineal Services, LLC |
| Banks | ASB Bank Ltd. |
| Banks | BAC Credomatic Inc. |
| Banks | Bank of America NA |
| Banks | Deutsche Bank AG |
| Banks | JPMorgan Chase & Co. |
| Debtor and Creditor Restructuring Professionals | Centerview Partners LLC |
| Debtor and Creditor Restructuring Professionals | Ducera Partners LLC |
| Debtor and Creditor Restructuring Professionals | FisherBroyles LLP |
| Debtor and Creditor Restructuring Professionals | FTI Consulting Inc. |
| Debtor and Creditor Restructuring Professionals | Jackson Walker LLP |
| Debtor and Creditor Restructuring Professionals | Kroll Restructuring Administration LLC |
| Debtor and Creditor Restructuring Professionals | Latham & Watkins LLP |
| Debtor and Creditor Restructuring Professionals | Paul Weiss Rifkind Wharton & Garrison LLP |
| Debtor and Creditor Restructuring Professionals | PricewaterhouseCoopers LLP |

| | |
|---|---|
| Insurance | AIG |
| Insurance | Allied World Assurance Co. Holdings Ltd. |
| Insurance | Ambridge Partners LLC |
| Insurance | Arch Insurance Co. |
| Insurance | Beazley plc |
| Insurance | Berkley |
| Insurance | Chubb Ltd. |
| Insurance | Cincinnati Insurance Co. |
| Insurance | CNA |
| Insurance | Everest Indemnity Insurance Co. |
| Insurance | Hartford |
| Insurance | Hiscox Ltd. |
| Insurance | Multinational Insurance Co. |
| Insurance | Nationwide Mutual Insurance Co. |
| Insurance | NFP Property & Casualty Services Inc. |
| Insurance | Philadelphia Indemnity Insurance Co. |
| Insurance | Talbots |

| | |
|---|---|
| Insurance | Tokio Marine HCC |
| Insurance | XL Specialty Insurance Co. |
| Landlords | 11 S. 12th Level Office LLC |
| Landlords | 16031 Partners Ltd. |
| Landlords | 17th & Larimer LLC |
| Landlords | 1900 M LLC |
| Landlords | 2001 Associates LLC |
| Landlords | 201 East 61 LLC |
| Landlords | 222 Exhibition St Pty Ltd. |
| Landlords | 242 Gramercy Fifth LLC |
| Landlords | 320 West 135 Street LLC |
| Landlords | 606 Liberty Level Office LLC |
| Landlords | 640 North Wells LLC |
| Landlords | A.S. Watson Retail (HK) Ltd. |
| Landlords | Alcomed SL |
| Landlords | [Individual – Redacted] |
| Landlords | AmREIT Uptown Dallas LP |

| Landlords | AMS Salon I LLC |
|---|---|
| Landlords | ASE Management Woodfield LLC |
| Landlords | Aventurin Betriebs GMBH |
| Landlords | Ayusa Marketing Co. Inc. |
| Landlords | Badger LLC |
| Landlords | Ballindamm 40 Tenant GmbH |
| Landlords | Barratte Investment Management Co. Ltd. |
| Landlords | Barrister Executive Suites Inc. |
| Landlords | Bellevana LLC |
| Landlords | Bello Salon Suites |
| Landlords | Bevendale Pty Ltd. |
| Landlords | Bevill Inc. |
| Landlords | Blue Boat Suite Management |
| Landlords | BRE Mariner Ross Plaza LLC |
| Landlords | Brickyard |
| Landlords | Bullring Ltd. |
| Landlords | Camisclor S.L |

| Landlords | CBRE (C) Pty Ltd. |
|-----------|-------------------|
| Landlords | CBRE Ltd. |
| Landlords | Chas Hawkins Co. Inc. |
| Landlords | Commerz Real Investment GmbH |
| Landlords | Condominio WTC CD De Mexico AC |
| Landlords | Connect Hub Coworking |
| Landlords | Cosmident SL |
| Landlords | CoSuite LLC |
| Landlords | CPUS KOP Town Center LP |
| Landlords | Cummin Development LLC |
| Landlords | CVS Pharmacy Inc. |
| Landlords | Daito Trust Construction Co. Ltd. |
| Landlords | Dashmote BV |
| Landlords | Davy Target Developments Ltd. |
| Landlords | DCM Group Ltd. |
| Landlords | Delancey Walnut 2016 LLC |
| Landlords | Denali Management Inc. |

| Landlords | Denta Beaute Zahnmedizin |
|---|---|
| Landlords | Dental 365 Utrecht BV |
| Landlords | Dentalcorp Health Services ULC |
| Landlords | Depot Lab |
| Landlords | Drake Pacer Bakertown Acquisition LLC |
| Landlords | DTDL Ltd. |
| Landlords | Dublin City Council |
| Landlords | Engel Properties Invest SL |
| Landlords | Falco 70-72 Investments Ltd. |
| Landlords | Fallon Investment Corp. |
| Landlords | [Individual – Redacted] |
| Landlords | Fountain Investments LLC |
| Landlords | FR5 LLC |
| Landlords | Friedman Real Estate Management LLC |
| Landlords | Gather Workspaces |
| Landlords | [Individual – Redacted] |
| Landlords | [Individual – Redacted] |

| Landlords | Hashkaot Investment Relations LLC |
|---|---|
| Landlords | Hewlett-Packard Financial Services Co. |
| Landlords | Hone Coworks |
| Landlords | Howley Salon Group LLC |
| Landlords | Huddle Office Workplace |
| Landlords | IA Atlanta Buckhead LLC |
| Landlords | IBP Suites |
| Landlords | Indivision 3 Arigoni |
| Landlords | Inmobiliaria Inter SA |
| Landlords | Inmobiliaria Segura y Rentable SA |
| Landlords | InmoKing Real Estate SA |
| Landlords | Integer Inc. |
| Landlords | Inverfago SLU |
| Landlords | iQ Office 1055 West Georgia Inc. |
| Landlords | IW Group Services (UK) Ltd. |
| Landlords | Jefferson SoLA LLC |
| Landlords | Jet Office LLC |

| | |
|---|---|
| Landlords | JustCo (Singapore) Pte. Ltd. |
| Landlords | Kent County Council Superannuation Fund |
| Landlords | Kermit C. Stengel Co. |
| Landlords | Knight Frank Australia Pty. Ltd. |
| Landlords | KNOWN Coworking LLC |
| Landlords | Lagerbox Frankfurt GmbH |
| Landlords | Lancaster Coworking LLC |
| Landlords | Land Securities Trinity Ltd. |
| Landlords | Launch Pad Hahne LLC |
| Landlords | Legacy Salons |
| Landlords | Lichfield Holdings Ltd. |
| Landlords | LS Buchanan Ltd. |
| Landlords | M&M Office Group LLC |
| Landlords | M&N Salons LLC |
| Landlords | Macbro P LLC |
| Landlords | [Individual – Redacted] |
| Landlords | Marc Duvivier Consultancy Ltd. |

| Landlords | [Individual – Redacted] |
|---|---|
| Landlords | Medicare-Beauty GmbH |
| Landlords | Mid South Professional Holdings LLC |
| Landlords | MITSA Pty Ltd. |
| Landlords | MIX Salon Studios South Ridge |
| Landlords | MKMR Properties LLC |
| Landlords | [Individual – Redacted] |
| Landlords | Montreal Cowork Inc. |
| Landlords | Morgan Legacy Ventures Inc. |
| Landlords | Mount Eden Land Ltd. |
| Landlords | MY SALON Suite |
| Landlords | MY SALON Suite of Glen Ellyn |
| Landlords | [Individual – Redacted] |
| Landlords | NextGen Offices Inc. |
| Landlords | NW Met LP |
| Landlords | NW UK (Pure Offices) Ltd. |
| Landlords | Office Evolution |

| Landlords | Office Evolution Central Texas |
|-----------|-------------------------------|
| Landlords | Office Villas LLC |
| Landlords | [Individual – Redacted] |
| Landlords | Olsworth Holdings Ltd. |
| Landlords | OrangeTwist LLC |
| Landlords | Pacific Workplaces |
| Landlords | [Individual – Redacted] |
| Landlords | Paseo Caribe Commercial LLC |
| Landlords | Phenix Salon Suites |
| Landlords | Phenix Salon Suites Orange |
| Landlords | Phenix Salons of Paramus LLC |
| Landlords | Plaza West Covina LP |
| Landlords | [Individual – Redacted] |
| Landlords | [Individual – Redacted] |
| Landlords | PopUp Immo Ltd. |
| Landlords | Premier Workspaces |
| Landlords | Prologis Targeted US Logistics Fund LP |

| Landlords | Puerto Venecia |
|---|---|
| Landlords | QIC Epping Pty Ltd. |
| Landlords | Regus Group Ltd. |
| Landlords | Renta Antigua Lopez Brea SL |
| Landlords | Republic Workspace |
| Landlords | Rigel 2005 Gestión Inmobiliaria SA |
| Landlords | [Individual – Redacted] |
| Landlords | RW Apache LLC |
| Landlords | Salon Concepts Master LLC |
| Landlords | Salon Lofts Group LLC |
| Landlords | Salon Plaza Enterprises LLC |
| Landlords | Salons by JC |
| Landlords | Salons by JC - High Point/Greensboro |
| Landlords | Salons by JC - Seattle |
| Landlords | Salons by JC Tulsa |
| Landlords | [Individual – Redacted] |
| Landlords | Satpurush Inc. |

| Landlords | SBJC Brandon Inc. |
|-----------|-------------------|
| Landlords | Scentre Shopping Centre Management Pty |
| Landlords | Ltd. |
| Landlords | Scentre Sydney No 1 Pty Ltd. |
| Landlords | Schaefer & Wunsch |
| Landlords | Immobilienmanagement GmbH |
| Landlords | SelfStorage Dein Lager LV GmbH |
| Landlords | Serendipity Labs Orlando |
| Landlords | Servcorp Hong Kong Ltd. |
| Landlords | Servcorp Parramatta Pty Ltd. |
| Landlords | Shared Office Partners LLC |
| Landlords | Shoppers Drug Mart Inc. |
| Landlords | Shorenstein Realty Investors Twelve LP |
| Landlords | [Individual – Redacted] |
| Landlords | Smile Brands Inc. |
| Landlords | Sociedad Azucarera Larios Patrimonio SL |
| Landlords | Sola Birmingham LLC |

| Landlords | Sola Freedom LLC |
|-----------|------------------|
| Landlords | Sola Houston 1 LLC |
| Landlords | Sola Orem LLC |
| Landlords | Sola Salon Studios |
| Landlords | Sola Salon Studios Highland Park |
| Landlords | Sola Salon Studios LLC |
| Landlords | Sola Salon Studios Pittsburgh PA |
| Landlords | Sola Salons Los Angeles LLC |
| Landlords | Sola Salons Royal Oak LLC |
| Landlords | Sola Sugar House LLC |
| Landlords | Spaceman Ventures LLC |
| Landlords | Specialita Italo - Iberica SL |
| Landlords | Startway Partners |
| Landlords | Stephens Green Administration Ltd. |
| Landlords | Storefront, The |
| Landlords | Stratford City Shopping Centre |
| Landlords | Studio Group Partners LLC |

| Landlords | Suite Life WI II LLC, The |
|---|---|
| Landlords | Sweet Season Pty Ltd. |
| Landlords | Terrace Tower USA-Portland LLC |
| Landlords | Thor 17 West 125th Street LLC |
| Landlords | Thor Atlantic Gardens LLC |
| Landlords | Tram Lease Ltd. Trustee |
| Landlords | TSG Realty |
| Landlords | Twelve Orchards Corporate |
| Landlords | Center Associates LLC |
| Landlords | Union Cowork LLC |
| Landlords | URBI Investment 2 Sub G BV |
| Landlords | [Individual – Redacted] |
| Landlords | Venture X Capital Inc. |
| Landlords | Vicinity Real Estate License Pty Ltd. |
| Landlords | Vickery Village Office Suites LLC |
| Landlords | Walgreen Co. |
| Landlords | Wal-Mart Canada Corp. |

| Landlords | Waterfront A LLC |
|---|---|
| Landlords | Westchester Business Center LLC |
| Landlords | Weston Office Solutions Ltd. |
| Landlords | WeWork Inc. |
| Landlords | WeWork Paris I Tenant SAS |
| Landlords | WeWork PHL |
| Landlords | Work Nicer Coworking |
| Landlords | Workbar LLC |
| Landlords | Worklab by Custer |
| Landlords | Workman LLP |
| Landlords | WSL-Philips Plaza LLC |
| Landlords | Wulfe Management Services Inc. |
| Landlords | WW Worldwide CV |
| Landlords | XPO Transport Solutions UK Ltd. |
| Landlords | [Individual – Redacted] |
| Landlords | [Individual – Redacted] |
| Lenders, Agents, Indenture Trustees, and/or Other Debtholders | Aequim Alternative Investments LLC |

| | |
|---|---|
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Alexander Fenkell Revocable Trust Dated October 21, 2016 |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Aristeia Capital |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | AS Birch Grove |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Baillie Gifford & Co. |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Camelot Venture Group LLC |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Context Capital |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | D.E. Shaw & Co. LP |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | David Katzman Revocable Living Trust U/A/D June 9, 1989 |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Davidson Kempner Capital Management LP |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | DBK Investments LLC |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Fort Baker Capital Management LP |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Healthcare Finance Direct LLC |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Highbridge Capital |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | HPS Investment Partners LLC |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Hudson Square Capital |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Jordan M. Katzman Revocable Trust Dated June 14, 2018 |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | JM Katzman Investments LLC |

| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Lazard Ltd. |
| --- | --- |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Linden Advisors LP |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | LMR Partners |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Marshall Wace LLP |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Millennium Management LLC |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Murchinson Ltd. |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Opti Capital Management LP |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | P. Schoenfeld Asset Management LP |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Redwood Capital |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Weiss Asset Management LLC |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Whitebox Advisors LLC |
| Lenders, Agents, Identure Trustees, and/or Other Debtholders | Wolverine Asset Management LLC |
| Lienholders | Bank of the West |
| Lienholders | Caraustar Recycling |
| Lienholders | CDW Payment Resources |
| Lienholders | Cluster Holdco LLC |
| Lienholders | Material Handling Inc. |

| Lienholders | Robert Reiser & Co. Inc. |
| Lienholders | TCW Asset Management Co. LLC |
| Lienholders | TCW Asset Management LLC |
| Litigation Parties | Align Technology Inc. |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | Candid Care Co. |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | Illinois, State of, Department of Professional Regulation |

| Litigation Parties | [Individual – Redacted] |
|---|---|
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |
| Litigation Parties | [Individual – Redacted] |

| | |
|---|---|
| Litigation Parties | [Individual – Redacted] |
| Other/Third Parties | Broadridge |
| Other/Third Parties | Citigroup |
| Other/Third Parties | Credit Suisse |
| Other/Third Parties | Guggenheim |
| Other/Third Parties | Jeffries |
| Other/Third Parties | Loop Capital Markets |
| Other/Third Parties | Stifel |
| Other/Third Parties | UBS Investment Bank |
| Other/Third Parties | William Blair |
| Taxing Authorities | Agilio Dental iLearn CODEplan Ltd. |
| Taxing Authorities | Alameda, City of (CA) |
| Taxing Authorities | Alaska, State of, Department of Revenue & Tax Division |
| Taxing Authorities | Arlington, City of (TX) |
| Taxing Authorities | Arsene Taxand |
| Taxing Authorities | Artesia, City of (CA) |
| Taxing Authorities | Atlanta, City of (GA) |

| Taxing Authorities | Better Business Bureau of Middle Tennessee Inc., The |
|---|---|
| Taxing Authorities | Bexar, County of (TX) |
| Taxing Authorities | BghU Belastingen |
| Taxing Authorities | Boca Raton, City of (FL) |
| Taxing Authorities | Brookfield, City of (WI) |
| Taxing Authorities | Cannock Chase Public |
| Taxing Authorities | Chandler, City of (AZ) |
| Taxing Authorities | Cherry Hill, City of (NJ) |
| Taxing Authorities | Chicago, City of (IL) |
| Taxing Authorities | Cleveland, City of (OH) |
| Taxing Authorities | Colorado, State of, Department of Law |
| Taxing Authorities | Columbia, City of (TN), Industrial Development Board |
| Taxing Authorities | Daly, City of (CA) |
| Taxing Authorities | Davidson, County of (TN) |
| Taxing Authorities | Downey, City of (CA) |
| Taxing Authorities | Duval, County of (FL) |
| Taxing Authorities | Eastvale, City of (CA) |

| Taxing Authorities | Flourtown, City of (PA) |
|---|---|
| Taxing Authorities | Forsyth, County of (NC) |
| Taxing Authorities | Fort Myers, City of (FL) |
| Taxing Authorities | Glendale, City of (CA) |
| Taxing Authorities | Hamburg Chamber of Commerce Inc. |
| Taxing Authorities | High Point, City of (NC) |
| Taxing Authorities | Highland Park, City of (IL) |
| Taxing Authorities | Hillsborough, County of (FL), Board of |
| Taxing Authorities | County Commissioners |
| Taxing Authorities | Houston, City of (TX), Sign Administration |
| Taxing Authorities | Indiana, State of, Department of Financial Institutions |
| Taxing Authorities | Instituto Mexicano del Seguro Social |
| Taxing Authorities | Instituto Nacional de Seguros |
| Taxing Authorities | Jeffersontown, City of (KY) |
| Taxing Authorities | Justizkasse Hamburg |
| Taxing Authorities | Kasse. Hamburg |
| Taxing Authorities | King of Prussia, City of (PA) |

| Taxing Authorities | Lee, County of (NC) |
|---|---|
| Taxing Authorities | Leeds City Council |
| Taxing Authorities | Long Beach, City of (CA) |
| Taxing Authorities | Los Angeles, City of (CA) |
| Taxing Authorities | Los Angeles, City of (CA), Department of |
| Taxing Authorities | Treasurer & Tax Collector |
| Taxing Authorities | Macomb, County of (MI), Treasurer |
| Taxing Authorities | Manchester City Council |
| Taxing Authorities | Maryland, State of, Comptroller |
| Taxing Authorities | Medford, City of (OR) |
| Taxing Authorities | Miami, City of (FL) |
| Taxing Authorities | Missouri, State of, Division of Finance |
| Taxing Authorities | Multnomah, County of (OR) |
| Taxing Authorities | Newham, London Borough of |
| Taxing Authorities | Newport Beach, City of (CA) |
| Taxing Authorities | Norfolk, City of (VA) |
| Taxing Authorities | Norfolk, City of (VA), Treasurer |

| Taxing Authorities | North Carolina, State of, State Board of Dental Examiners |
|---|---|
| Taxing Authorities | Oakland, County of (MI), Treasurer |
| Taxing Authorities | Ohio, State of, Bureau of Workers' Compensation |
| Taxing Authorities | Orland Park, City of (IL) |
| Taxing Authorities | Orlando, City of (FL) |
| Taxing Authorities | Palm Beach Gardens, City of (FL) |
| Taxing Authorities | Palm Beach, County of (FL), Tax Collector |
| Taxing Authorities | Paramus, City of (NJ) |
| Taxing Authorities | Portland, City of (OR) |
| Taxing Authorities | PROCOMER |
| Taxing Authorities | Quebec, Province of (Canada), Department of Revenue |
| Taxing Authorities | Quebec, Province of (Canada), Minister of Revenue |
| Taxing Authorities | Sacramento, County of (CA) |
| Taxing Authorities | Salt Lake City, City of (UT) |
| Taxing Authorities | San Diego, City of (CA) |
| Taxing Authorities | San Juan, City of (Phillipines), Municipal Treasurer |
| Taxing Authorities | Santa Ana, City of (CA) |

| | |
|---|---|
| Taxing Authorities | Schaumburg, City of (IL) |
| Taxing Authorities | South Carolina, State of, Department of Consumer Affairs |
| Taxing Authorities | St. Louis, City of (MO) |
| Taxing Authorities | Steuerkasse Hamburg |
| Taxing Authorities | Summit, City of (NJ) |
| Taxing Authorities | Tennessee, State of, Department of Economic Development |
| Taxing Authorities | Tennessee, State of, Secretary of State Business Services Division |
| Taxing Authorities | Tesorería General del Ayuntamiento de Madrid |
| Taxing Authorities | UDG GmbH |
| Taxing Authorities | United States, Government of the, Department of Labor & Industries |
| Taxing Authorities | United States, Government of the, Department of Labor & Workforce Development |
| Taxing Authorities | United States, Government of the, Department of the Treasury |
| Taxing Authorities | Ventura, County of (CA), Treasurer – Tax Collector |
| Taxing Authorities | Washington, State of, Department of Ecology |
| Taxing Authorities | Wisconsin, State of, Department of Financial Institutions |
| Top 60 Vendors and Unsecured Creditors | Aetna Life Insurance Co. |

| | |
|---|---|
| Top 60 Vendors and Unsecured Creditors | Align |
| Top 60 Vendors and Unsecured Creditors | Allied Universal Security Services |
| Top 60 Vendors and Unsecured Creditors | Amazon Web Services Inc. |
| Top 60 Vendors and Unsecured Creditors | American Express |
| Top 60 Vendors and Unsecured Creditors | Amobee Inc. |
| Top 60 Vendors and Unsecured Creditors | Ankura Consulting Group LLC |
| Top 60 Vendors and Unsecured Creditors | Apical Service LLC |
| Top 60 Vendors and Unsecured Creditors | Barrett Distribution Centers LLC |
| Top 60 Vendors and Unsecured Creditors | Benesch Attorneys at Law |
| Top 60 Vendors and Unsecured Creditors | Bixby International Corp. |
| Top 60 Vendors and Unsecured Creditors | CDW Direct |
| Top 60 Vendors and Unsecured Creditors | Commission Junction |
| Top 60 Vendors and Unsecured Creditors | Compunnel Software Group Inc. |
| Top 60 Vendors and Unsecured Creditors | Corporate Eagle Management Services Inc. |
| Top 60 Vendors and Unsecured Creditors | Coupa Software Inc. |
| Top 60 Vendors and Unsecured Creditors | Dash BPO LLC |
| Top 60 Vendors and Unsecured Creditors | Ernst & Young LLP |

| | |
|---|---|
| Top 60 Vendors and Unsecured Creditors | FedEx |
| Top 60 Vendors and Unsecured Creditors | Five9 |
| Top 60 Vendors and Unsecured Creditors | Foley & Lardner LLP |
| Top 60 Vendors and Unsecured Creditors | Gen.G Esports |
| Top 60 Vendors and Unsecured Creditors | Globant LLC |
| Top 60 Vendors and Unsecured Creditors | Google Inc. |
| Top 60 Vendors and Unsecured Creditors | Heraeus Kulzer LLC |
| Top 60 Vendors and Unsecured Creditors | Horizon Media Inc. |
| Top 60 Vendors and Unsecured Creditors | HP Inc. |
| Top 60 Vendors and Unsecured Creditors | King & Spalding LLP |
| Top 60 Vendors and Unsecured Creditors | Legility LLC |
| Top 60 Vendors and Unsecured Creditors | LTIMindtree Ltd. |
| Top 60 Vendors and Unsecured Creditors | Merkle Inc. |
| Top 60 Vendors and Unsecured Creditors | Multi Packaging Solutions Inc. |
| Top 60 Vendors and Unsecured Creditors | NFP Property & Casualty Services Inc. |
| Top 60 Vendors and Unsecured Creditors | PJT Partners LP |
| Top 60 Vendors and Unsecured Creditors | PowerInbox |

| | |
|---|---|
| Top 60 Vendors and Unsecured Creditors | Premier Service Co. |
| Top 60 Vendors and Unsecured Creditors | Qentelli LLC |
| Top 60 Vendors and Unsecured Creditors | Salesforce.com |
| Top 60 Vendors and Unsecured Creditors | ServiceNow Inc. |
| Top 60 Vendors and Unsecured Creditors | Shenzhen Risun Technology Co. Ltd. |
| Top 60 Vendors and Unsecured Creditors | Shopify |
| Top 60 Vendors and Unsecured Creditors | Skadden Arps Slate Meagher & Flom LLP |
| Top 60 Vendors and Unsecured Creditors | Smartly.io Solutions Inc. |
| Top 60 Vendors and Unsecured Creditors | Smile Stream |
| Top 60 Vendors and Unsecured Creditors | Snowflake |
| Top 60 Vendors and Unsecured Creditors | Sullivan & Cromwell LLP |
| Top 60 Vendors and Unsecured Creditors | Sun Life Assurance Co. of Canada |
| Top 60 Vendors and Unsecured Creditors | Tango Card Inc. |
| Top 60 Vendors and Unsecured Creditors | TANGOE US Inc. |
| Top 60 Vendors and Unsecured Creditors | TikTok Inc. |
| Top 60 Vendors and Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP |
| Top 60 Vendors and Unsecured Creditors | Twilio Inc. |

| | |
|---|---|
| Top 60 Vendors and Unsecured Creditors | UPS Supply Chain Solutions Inc. |
| Top 60 Vendors and Unsecured Creditors | Westrock CP LLC |
| Top 60 Vendors and Unsecured Creditors | Wilmington Trust NA |
| Top 60 Vendors and Unsecured Creditors | Zest Dental Solutions |
| Top 60 Vendors and Unsecured Creditors | Zeta Global Corp. |
| U.S. Trustee Personnel, Judges, and Court Staff | Barcomb, Alicia |
| U.S. Trustee Personnel, Judges, and Court Staff | Caluza, Alethea |
| U.S. Trustee Personnel, Judges, and Court Staff | Castro, Ana |
| U.S. Trustee Personnel, Judges, and Court Staff | Chavez, Jeannie |
| U.S. Trustee Personnel, Judges, and Court Staff | Chilton, Samantha |
| U.S. Trustee Personnel, Judges, and Court Staff | Conrad, Tracey |
| U.S. Trustee Personnel, Judges, and Court Staff | Do, LinThu |
| U.S. Trustee Personnel, Judges, and Court Staff | Duran, Hector |
| U.S. Trustee Personnel, Judges, and Court Staff | Epstein, Kevin M. |
| U.S. Trustee Personnel, Judges, and Court Staff | Garza, Vianey |
| U.S. Trustee Personnel, Judges, and Court Staff | Gerhard, Ivette |
| U.S. Trustee Personnel, Judges, and Court Staff | Henault, Brian |

| U.S. Trustee Personnel, Judges, and Court Staff | Isgur, Marvin |
|---|---|
| U.S. Trustee Personnel, Judges, and Court Staff | Jimenez, Andrew |
| U.S. Trustee Personnel, Judges, and Court Staff | Johnson-Davis, Luci |
| U.S. Trustee Personnel, Judges, and Court Staff | Laws, Tyler |
| U.S. Trustee Personnel, Judges, and Court Staff | Lopez, Christopher M. |
| U.S. Trustee Personnel, Judges, and Court Staff | Martinez, Zilde |
| U.S. Trustee Personnel, Judges, and Court Staff | Motton, Linda |
| U.S. Trustee Personnel, Judges, and Court Staff | Nguyen, Ha |
| U.S. Trustee Personnel, Judges, and Court Staff | Norman, Jeffrey P. |
| U.S. Trustee Personnel, Judges, and Court Staff | Otto, Glenn |
| U.S. Trustee Personnel, Judges, and Court Staff | Rios, Mario |
| U.S. Trustee Personnel, Judges, and Court Staff | Rivera, Yasmine |
| U.S. Trustee Personnel, Judges, and Court Staff | Rodriguez, Eduardo V. |
| U.S. Trustee Personnel, Judges, and Court Staff | Roy, Casey |
| U.S. Trustee Personnel, Judges, and Court Staff | Ruff, Jayson B. |
| U.S. Trustee Personnel, Judges, and Court Staff | Rust, Kendra |
| U.S. Trustee Personnel, Judges, and Court Staff | Saldana, Rosario |

| | |
|---|---|
| U.S. Trustee Personnel, Judges, and Court Staff | Sall, Millie Aponte |
| U.S. Trustee Personnel, Judges, and Court Staff | Schmidt, Patricia |
| U.S. Trustee Personnel, Judges, and Court Staff | Simmons, Christy |
| U.S. Trustee Personnel, Judges, and Court Staff | Smith, Gwen |
| U.S. Trustee Personnel, Judges, and Court Staff | Thomas-Anderson, Sierra |
| U.S. Trustee Personnel, Judges, and Court Staff | Travis, Christopher R. |
| U.S. Trustee Personnel, Judges, and Court Staff | Waxton, Clarissa |
| U.S. Trustee Personnel, Judges, and Court Staff | Whitworth, Jana |
| Utility Providers | ABB Inc. |
| Utility Providers | ACC Business |
| Utility Providers | Action Carting Environmental Services Inc. |
| Utility Providers | Adesias |
| Utility Providers | AGL Energy Ltd. |
| Utility Providers | Alestra Mexico |
| Utility Providers | Alpha Dot Net Inc. |
| Utility Providers | Ameren Missouri |
| Utility Providers | AmREIT Uptown Plaza Dallas LP |

| Utility Providers | Appliance Tagging Services Pty Ltd. |
|---|---|
| Utility Providers | Aseguradora del Itsmo (ADISA) SA |
| Utility Providers | AT&T |
| Utility Providers | AT&T Mexico LLC |
| Utility Providers | AT&T Mobility |
| Utility Providers | AT&T Mobility Puerto Rico |
| Utility Providers | Atmos Energy Corp. |
| Utility Providers | Avid Waste Systems Inc. |
| Utility Providers | BES Commercial Electricity Ltd. |
| Utility Providers | Beverly Hills, City of (CA), Utility Billing |
| Utility Providers | Blue Sat Servicios Administrativos de |
| Utility Providers | Telecomunicaciones SA |
| Utility Providers | Charter Communications Inc. |
| Utility Providers | Columbia Power & Water Systems |
| Utility Providers | Columbus Networks de Costa Rica SRL |
| Utility Providers | Comcast Corp. |
| Utility Providers | Comision Federal de Electricidad (CFE) |

| Utility Providers | Compania Nacional de Fuerza y Luz SA |
|---|---|
| Utility Providers | Condominio Escazu Village Vertical |
| Utility Providers | Comercial Residencial y de Oficinas |
| Utility Providers | conEdison |
| Utility Providers | Contact Energy Ltd. |
| Utility Providers | Corporate Services Consultants LLC |
| Utility Providers | Costa Rica Internet Service Provider SA |
| Utility Providers | Cox Business |
| Utility Providers | CTS Norte SL |
| Utility Providers | DCM Management The Crossings |
| Utility Providers | EDF Energy Ltd. |
| Utility Providers | Entrust Energy Payment Center |
| Utility Providers | Everflow Ltd. |
| Utility Providers | Eversource Energy |
| Utility Providers | Excell Network Solutions Ltd. |
| Utility Providers | Florida Power & Light Co. |
| Utility Providers | Ford Fuels Ltd. |

| Utility Providers | FPL |
|---|---|
| Utility Providers | Frontier |
| Utility Providers | Georgia Natural Gas Co. |
| Utility Providers | Georgia Power Co. |
| Utility Providers | Globalgig |
| Utility Providers | GoTo Communications Inc. |
| Utility Providers | Granite Telecommunications |
| Utility Providers | Hezelaer Energy Service |
| Utility Providers | Holaluz Clidom SA |
| Utility Providers | IBP Suites LLC |
| Utility Providers | Instituto Costarricense de Electricidad |
| Utility Providers | Junta Administrativa del Servicio Electrico |
| Utility Providers | Municipal de Cartago (JASEC) |
| Utility Providers | Knightguard Ltd. |
| Utility Providers | LACNIC |
| Utility Providers | Level 3 Communications |
| Utility Providers | Liberty Mobile Puerto Rico |

| Utility Providers | Lubbock, City of (TX), Utilities |
|---|---|
| Utility Providers | Maetrics Ltd. |
| Utility Providers | Mean Green Pest Pros |
| Utility Providers | Metro Water Services |
| Utility Providers | Metropolitan Realty Co. LP |
| Utility Providers | Millicom Cable Costa Rica SA (TIGO) |
| Utility Providers | Nashville Electric Service |
| Utility Providers | Niagara Regional Broadband Network Ltd. |
| Utility Providers | NV Energy Inc. |
| Utility Providers | NW Met LP |
| Utility Providers | O'Keefe Group LLC, The |
| Utility Providers | Origin |
| Utility Providers | Pacific Workplaces Walnut Creek |
| Utility Providers | Parque 506 SA |
| Utility Providers | PECO Inc. |
| Utility Providers | Pedernales Electric Cooperative Inc. |
| Utility Providers | Pepco |

| Utility Providers | PG&E Corp. |
|---|---|
| Utility Providers | Philadelphia Gas Works |
| Utility Providers | Philly-Wide Disposal Co. |
| Utility Providers | Piedmont Natural Gas |
| Utility Providers | Plant Tours Communications Co. |
| Utility Providers | Plaza Chipinque AC |
| Utility Providers | Potomac Electric Power Co. |
| Utility Providers | Reliant Energy Retail Services LLC |
| Utility Providers | Republic Services Inc. |
| Utility Providers | Retail Utilities Solutions Ltd. |
| Utility Providers | Rhythm Ops LLC |
| Utility Providers | Safety-Kleen Inc. |
| Utility Providers | Shaw Business Solutions |
| Utility Providers | Shepherd Investors LP |
| Utility Providers | Sierra Wireless America |
| Utility Providers | SmartestEnergy Ltd. |
| Utility Providers | Southern California Edison Co. |

| Utility Providers | Spectrum |
|---|---|
| Utility Providers | Spire Inc. |
| Utility Providers | SSE Airtricity Ltd. |
| Utility Providers | Stratford CCH Ltd. |
| Utility Providers | Stratford Utilities Ltd. |
| Utility Providers | Tampa Electric Co. |
| Utility Providers | TANGOE US Inc. |
| Utility Providers | TECO |
| Utility Providers | TECO Energy Inc. |
| Utility Providers | Telecable Empresarial |
| Utility Providers | Time Warner Cable |
| Utility Providers | Urbanizadora HJH del Este SA |
| Utility Providers | Utility Billing Services |
| Utility Providers | Veolia ES Technical Solutions LLC |
| Utility Providers | Veolia Recycling & Recovery Pty Ltd. |
| Utility Providers | Verizon |
| Utility Providers | Verizon Wireless |

| Utility Providers | Virgin Media Ireland Ltd. |
|---|---|
| Utility Providers | Waste Management of Nashville Hauling |
| Utility Providers | White City CCH Ltd. |
| Utility Providers | Windstream Services LLC |
| Utility Providers | WM Corporate Services Inc. |
| Utility Providers | Ziggo Zakelijk Services BV |

**Schedule 2**

**Interested Parties With Connection to**
**Orrick, Herrington & Sutcliffe LLP in Matters**
**Unrelated to the Debtors or Their Bankruptcy Cases**[1]

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| Ohio, State of, Bureau of Workers' Compensation | Taxing Authorities | Ohio Housing Finance Agency, Ohio State University and Ohio University are former clients of Orrick and its affiliate BLX Group. |
| Origin | Utility Providers | Origin Brands, Inc., Origin K.K. and Origin Point Brands, LLC are former clients. |
| Santa Ana, City of (CA) | Taxing Authorities | City of Santa Ana and Housing Authority of the City of Santa Ana are former clients of Orrick and its affiliate BLX Group. |
| Orlando, City of (FL) | Taxing Authorities | City of Orlando is a former client of Orrick affiliate BLX Group. |
| Paul Weiss Rifkind Wharton & Garrison LLP | Debtor and Creditor Restructuring Professionals | Paul, Weiss, Rifkind, Wharton is a current client. |
| PG&E Corp. | Utility Providers | PG&E Corporation Foundation and PG&E Corporation are former clients. |
| Plaza West Covina LP | Landlords | Plaza West Covina LP and Star West Parkway Mall LP are former clients. |

---

[1] The parties listed herein are parties in interest (or affiliated entities) who are current clients of Orrick or were clients of Orrick within the last five (5) years. The disclosure of affiliate relationships among potentially related entities reflects only information known to Orrick through its conflict reporting system. Orrick has not performed independent research to identify other affiliate relationships with respect to the parties on the interested parties list.

| **Party** | **Connection to Debtors** | **Connection to Orrick** |
|---|---|---|
| Portland, City of (OR) | Taxing Authorities | Port of Portland and City of Portland are current clients. |
| PricewaterhouseCoopers LLP | Debtor and Creditor Restructuring Professionals | PricewaterhouseCoopers SpA, PricewaterhouseCoopers Cayman Islands, PWC Italia, PricewaterhouseCoopers LLP (UK), PricewaterhouseCoopers, and PricewaterhouseCoopers LLP are current clients. PricewaterhouseCoopers International Limited, PricewaterhouseCoopers Applications B.V., PricewaterhouseCoopers LLP (UK Firm), PricewaterhouseCoopers LLP, PwC Advisory LLC, and PWC Societe d'Avocats are former clients. |
| Redwood Capital | Lenders, Agents, Indenture Trustees, and/or Other Debtholders | Redwood Mortgage Corp., Redwood Trust, and Redwood Guernsey I Funding Trust are current clients.  Redwood Capital Finance Company, LLC, Redwood Wealth Management LLC, Redwood Capital Management and Redwood Mortgage are former clients. |
| Republic Services Inc. | Utility Providers | Republic Services Inc. is a former client. |

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| Sacramento, County of (CA) | Taxing Authorities | Sacramento Regional Transit District, Sacramento Housing & R/A, Sacramento Transportation Authority, Sacramento Muni. Util. Dist. are current clients, and County of Sacramento is a current client of Orrick and its affiliate BLX Group. |
| Salesforce.com | Top 60 Vendors and Unsecured Creditors | Salesforce, Inc. and Salesforce Ventures are current clients. Salesforce UK Limited are current clients.  salesforce.com, inc. and Salesforce, Inc. are former clients of Orrick's former affiliate Verbatim. Orrick previously seconded an associate to Salesforce. |
| San Diego, City of (CA) | Taxing Authorities | San Diego Unified School District (USD) is a current client.  City of San Diego is a former client. |
| San Juan, City of (Philippines), Municipal Treasurer | Taxing Authorities | San Juan Unified School District is a current client. |
| ServiceNow Inc. | Top 60 Vendors and Unsecured Creditors | ServiceNow, Inc. is a current client. |
| Shopify | Top 60 Vendors and Unsecured Creditors | Shopify Inc. is a current client. |
| Shorenstein Realty Investors Twelve LP | Landlords | Shorenstein Realty Services, L.P. is a current client. |
| Sierra Wireless America | Utility Providers | Sierra Wireless is a former client. |

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| ABB Inc. | Utility Providers | Board of Directors of ABB (Asea Brown Boveri LTD), ABB SA, ABB Spa are former clients. |
| AIG | Insurance | AIG Europe S.A. is a current client. AIG Europe Limited is a former client. |
| Alaska, State of, Department of Revenue & Tax Division | Taxing Authorities | Alaska Municipal Bond Bank Authority, State of Alaska, Alaska Energy Authority and Alaska Industrial Development and Export Authority (AIDEA) are current clients. |
| Align | Top 60 Vendors and Unsecured Creditors | Align Ventures is a current client; Align Capital Solutions LLC is an affiliate of current client Edgemoor Infrastructure & Real Estate LLC. Align HCM Inc. and Align 17 Limited are former clients. |
| Ambridge Partners LLC | Insurance | Ambridge Europe GmbH & Co. KG is a current client. |
| American Express | Top 60 Vendors and Unsecured Creditors | American Express Company, American Express Services Europe Limited and American Express Italia S.r.l. are current clients. American Express Services Europe Limited is a former client. |
| Ankura Consulting Group LLC | Top 60 Vendors and Unsecured Creditors | Ankura Trust Co. is a former client. |
| AT&T | Utility Providers | AT&T, Inc, AT&T Corp. and AT&T Corp. and Print Media are former clients. |

| **Party** | **Connection to Debtors** | **Connection to Orrick** |
|---|---|---|
| Bank of America | Bank | Banc of America Securities LLC, Bank of America, Bank of America Merrill Lynch, Bank of America N.A., BofA Securities, Inc., Merrill Lynch, Pierce, et al., Merrill Lynch Capital Markets, Merrill Lynch, Merrill Lynch (Singapore) Pte Ltd and Banc of America Commercial Mortgage Trust 2006-2 are current clients.<br>Banc of America Public Capital Corp is a former client. |
| Bank of the West | Lienholders | Bank of the West and BMO Capital Markets Corp. are current clients. |
| Beverly Hills, City of (CA), Utility Billing | Utility Providers | City of Beverly Hills Public Financing Authority is a former client. |
| BlackRock Institutional Trust Co. NA | Equity Shareholders | Blackrock, Inc (Tennenbaum), BlackRock Financial Management Inc., BlackRock Investment Management (UK) Limited are current clients. Orrick also has an associate seconded to BlackRock. BlackRock Global Energy & Power Infrastructure Fund III and BlackRock Renewables Income UK Fund are former clients. |
| Brickyard | Landlord | AIP Brickyard GP LP is a current client affiliated with Morgan Stanley Smith Barney LLC. |
| CBRE (C) Pty Ltd.<br><br>CBRE Ltd. | Landlords | CBRE Global Investors (Holdings) France is a former client. |

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| CDW Payment Resources | Lienholders | CDW LLC is a current client. CDW Limited, CDW Corporation are former clients. |
| Centerview Partners LLC | Debtor and Creditor Restructuring Professionals | Centerview Partners LLC is a former client. |
| Columbia, City of (TN), Industrial Development Board | Taxing Authorities | City of Columbia is a client of Orrick affiliate, BLX Group. |
| Comcast Corp. | Utility Providers | Comcast Cable Communications, LLC is a former client. |
| Context Capital | Lenders, Agents, Indenture Trustees, and/or Other Debtholders | Context Capital Management, LLC is a current client. |
| Cox Business | Utility Providers | Cox Communications, Inc., Cox Media Group, Inc., Cox Business Services, L.L.C. and CoxCom, LLC are current clients. |
| CVS Health | Landlords | CVS Caremark Corporation and CVS Health are former clients. |
| D.E. Shaw & Co. LP | Lenders, Agents, Indenture Trustees, and/or Other Debtholders | DESRI Development, L.L.C. (DE Shaw Renewable Investments); Drew Solar LLC (DE Shaw Renewable Investments) are current clients. D.E. Shaw Galvanic Portfolios, L.L.C. and D.E. SHAW & Co., L.P. are former clients. |
| Davidson Kempner Capital Management LP | Lenders, Agents, Indenture Trustees, and/or Other Debtholders | Davidson Kempner European Partners LLP and Davidson Kempner are current clients. DavidsonKempner European Partners, LLP is a former client. |
| Denali Management Inc. | Landlords | Denali Holdings LLC is an affiliate of current client, ENGIE North America Inc. |

6

| Party | Connection to Debtors | Connection to Orrick |
|-------|----------------------|---------------------|
| Deutsche Bank AG | Banks | Deutsche Bank AG, London Branch, Deutsche Bank S.p.A. and RREEF America LLC (Deutsche Bank is the parent company of Orrick client, RREEF America LLC) are current clients. Deutsche Bank Securities, Inc., Deutsche Bank, Deutsche Bank AG are former clients. |
| EDF Energy Ltd. | Utility Providers | EDF Renewables, Inc., EDF - Electricite de France, EDF Pulse Holding, and EDF Renewables Services, Inc. are current clients. EDF International SAS is a former client.  Orrick has also seconded associates to EDF. |
| Ernst & Young LLP | Top 60 Vendors and Unsecured Creditors | Ernst & Young, Ernst & Young LLP, Ernst and Young AG, EYGS LLP and EY Services France are current clients. Ernst & Young (Mexico), Ernst & Young Ltd., Ernst & Young Global Limited, Ernst & Young Chartered Accountants, Ernst & Young Europe LLP, Ernst & Young GmbH are former clients. |
| FPL | Utility Providers | FLP Enterprises is an affiliate of current clients TotalEnergies and Total E&P USA, Inc. |

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| Frontier | Utility Providers | Frontier Ventures Management Limited, Frontier Ventures Partners, L.P., Frontier Car Group, Inc., Frontier Communications Corporation, Frontier Climate, LLC, Frontier Insurance (Bahamas), Frontier Climate Management, LLC and Frontier Pacific Insurance Company are current clients. Frontier Medicines Corporation is a former client. |
| FTI Consulting Inc. | Debtor and Creditor Restructuring Professionals | FTI Consulting, Inc. is a former client. |
| Hartford | Insurance | The Hartford Steam Boiler Inspection and Insurance Company is a current client. |

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| Heap Inc. | Admin Claimants | Heap Inc. is a current client. Heap Inc UK Ltd is a former client. |
| Highbridge Capital | Lenders, Agents, indenture Trustees, and/or Other Debtholders | Highbridge Capital Management, LLC is an affiliate of current client, J.P. Morgan Securities. Highbridge Capital Management, LLC is an affiliate of former client, JP Morgan Chase & Company. |
| Houston, City of (TX), Sign Administration | Taxing Authorities | Port of Houston Authority, Houston, City of and Houston Independent School District are former clients. |

| Party | Connection to Debtors | Connection to Orrick |
|-------|----------------------|---------------------|
| HP Inc. | Top 60 Vendors and Unsecured Creditors | HP Inc. is a current client. |
| HPS Investment Partners LLC | Lenders, Agents, Indenture Trustees, and/or Other Debtholders | HPS Investment Partners, LLC is a current client.<br>HPS Investment Partners (UK) LLP is a former client. |
| Illinois, State of, Department of Professional Regulation | Litigation Parties | Illinois Housing Development Authority,<br>Illinois Finance Authority, and State of Illinois Torture Inquiry and Relief Commission (ILTIRC) are former clients. |

10

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| Los Angeles, City of (CA)<br><br>Los Angeles, City of (CA), Department of Treasurer & Tax Collector | Taxing Authorities | City of Los Angeles and Los Angeles Unified School District, are current Orrick clients.<br><br>Los Angeles World Airports and LACERS (City of Los Angeles Employees Retirement System) are former Orrick clients. |
| Long Beach, City of (CA) | Taxing Authorities | City of Long Beach and City School District of the City of Long Beach are current clients. City of Long Beach is a former client of Orrick affiliate, BLX Group. |
| Lee, County of (NC) | Taxing Authorities | Lee County School District is a former client of Orrick affiliate, BLX Group. |

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| Immobilienmanagement GmbH | Landlords | GMIM Immobilienmanagement Germany GmbH is a former client. |
| Indiana, State of, Department of Financial Institutions | Taxing Authorities | Indiana, State of - Health Facility Financing Authority and Indiana University Health are current clients. |
| Johnson Controls, Inc. | Admin Claimants | Hitachi-Johnson Controls Air Conditioning, Inc. is a former client. |

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| JPMorgan Chase & Co. | Banks | JP Morgan Securities Inc., JP Morgan Stanley Securities Ltd., JP Morgan AG, Syndicate of Bank Underwriters of Rivian IPO: Morgan Stanley, Goldman Sachs, JP Morgan, JPMORGAN CHASE BANK, N.A. - Philippine Customer Care Center, JPMorgan fka Bear, Stearns & Co. Inc. are current Orrick clients. JP Morgan Securities PLC is a former Orrick client. |
| Knight Frank Australia Pty. Ltd. | Landlords | Newmark Grubb Knight Frank is an affiliate of former client Newmark. |
| Kroll Restructuring Administration LLC | Debtor and Creditor Restructuring Professionals | Kroll Bond Rating Agency, LLC, Kroll Associates, Inc. and Kroll Advisory Ltd are current clients.<br>Kroll Advisory Limited and Duff & Phelps LLC are former clients. |

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| Latham & Watkins LLP | Debtor and Creditor Restructuring Professionals | Latham & Watkins is a current client. |
| Foley & Lardner LLP | Top 60 Vendors and Unsecured Creditors | An associate with pre-Orrick employment has been screened from matter. |
| Lubbock, City of (TX), Utilities | Utility Providers | Lubbock, Texas, City of and Lubbock Economic Development Alliance are current clients. |

14

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| Medford, City of (OR) | Taxing Authorities | City of Medford, Oregon and Hospital Facility Authority of the City of Medford are current clients. |
| Millennium Management LLC | Lenders, Agents, Indenture Trustees, and/or Other Debtholders | Millennium Management LLC is a current client. |
| Millicom Cable Costa Rica SA (TIGO) | Utility Providers | Millicom International Cellular S.A. is a current client. |

15

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| Multnomah, County of (OR) | Taxing Authorities | Hospital Facility Authority of Multnomah County and Multnomah County are current clients. |
| Nationwide Mutual Insurance Co. | Insurance | Nationwide Credit and Collection Inc. is a current client. |
| NextGen Offices Inc. | Landlords | Next Gen HQ and Next Gen are former clients. |

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| Lazard Ltd. | Lenders, Agents, Indenture Trustees, and/or Other Debtholders | Lazard Freres is a former client. |
| Oracle America, Inc., Oracle Credit Corporation | Admin Claimants | Oracle America, Inc., Oracle Corporation,  Oracle Biosciences/Onconostic Technologies are current clients. Oracle USA and Oracle Racing, Inc. are former clients. |
| Snowflake | Top 60 Vendors and Unsecured Creditors | Snowflake Computing, Inc. is a current client. Snowflake Mill Investors, LLC is a former client and Snowflake Computing Inc. is a former client of former Orrick affiliate, Verbatim. |

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| South Carolina, State of, Department of Consumer Affairs | Taxing Authorities | State of South Carolina is a former client of Orrick affiliate, BLX Group. |
| Stripe, Inc. | Admin Claimants | Stripe, Inc. and Stripe Payments UK Ltd. are current clients. |
| Warner Bros. Discovery, Inc. | Admin Claimants | Warner Media is an affiliate of former client, AT&T. |

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| Wisconsin, State of, Department of Financial Institutions | Taxing Authorities | State of Wisconsin is a former client of Orrick affiliate, BLX Group. |
| Waste Management of Nashville Hauling | Utility Providers | Waste Management, Inc. is a former client of Orrick affiliate, BLX Group. |
| SSE Airtricity Ltd. | Utility Providers | SSE Pacifico K.K.is a current client. |

| Party | Connection to Debtors | Connection to Orrick |
|-------|----------------------|---------------------|
| Whitebox Advisors LLC | Lenders, Agents, Indenture Trustees, and/or Other Debtholders | Whitebox Advisors LLC is a current client. Whitebox KFA Advantage, LLC is an affiliate of current client Koch Companies Public Sector, LLC. |
| TikTok, Inc. | Top 60 Vendors and Unsecured Creditors | TikTok and ByteDance, Inc. are current clients.  An Orrick associate is also seconded to TikTok/ByteDance. |
| Time Warner Cable | Utility Providers | Time Warner Business Services LLC was an affiliate of former client, AT&T. |

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| Tokio Marine HCC | Insurance | Tokio Marine & Nichido Fire Insurance Co. and Tokio Marine HCC are current clients. |
| Twilio Inc. | Top 60 Vendors and Unsecured Creditors | Twilio Inc. is a current client. |
| Veolia ES Technical Solutions LLC | Utility Providers | Veolia Environment and Veolia are current clients. |
| Vanguard Group Inc., The | Equity Shareholders | Vanguard Group is a current client. |
| Verizon<br><br>Verizon Wireless | Utility Providers | Verizon Services Corp. is a former client. |

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| Walgreen Co. | Landlords | Walgreen Co. is a current client. |
| Wal-Mart Canada Corp. | Landlords | Walmart Inc. is a current client. |
| XL Specialty Insurance Co. | Insurance | XL Group is a former client. |
| Wisconsin, State of, Department of Financial Institutions | Taxing Authorities | WPPI Energy (formerly Wisconsin Public Power) is a current client. State of Wisconsin Investment Board and Wisconsin Health and Educational Facilities Authority are former clients. |
| Windstream Services LLC | Utility Providers | Windstream Holdings, Inc.is a former client. |
| WeWork Inc. | Landlords | WeWork Japan GK is a current client. WeWork Companies Inc., Open Road Alliance WeWork are former clients. |

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| Wilmington Trust NA | Top 60 Vendors and Unsecured Creditors | Wilmington Trust N.A. is a current client. |
| Washington, State of, Department of Ecology | Taxing Authorities | University of Washington, Washington State Investment Board, Washington Health Care Facilities Authority and Washington Economic Development Finance Authority are current clients. |
| Weiss Asset Management LLC | Lenders, Agents, indenture Trustees, and/or Other Debtholders | Weiss Asset Management LP is a current client. |
| Gary Nathan Moore, DDS PC | Debtor & Non-Debtor Affiliates | Gary Moore is an affiliate of current client Morgan Stanley Private Bank NA. |
| Citigroup<br><br>Citigroup Global Markets Inc. | Other/Third Parties | Citigroup, Inc., Citigroup Global Markets, Citibank, N.A., Citigroup Pension Plan and Citigroup Global Markets Inc. are current clients. Citigroup Global Markets Realty Corp. and Citibank N.A., London Branch are former clients. |

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| Credit Suisse | Other/Third Parties | Credit Suisse, and Credit Suisse Securities (USA) LLC are current clients. Credit Suisse, AG, NY Branch, Credit Suisse (Hong Kong) Limited, Credit Suisse Asset Management, LLC, Credit Suisse AG Milan Branch, Credit Suisse International, Credit Suisse (Italy) S.p.A. and Credit Suisse Securities (Europe) Limited are former clients. |
| Guggenheim Securities | Other/Third Parties | Guggenheim Life and Annuity Company is a current client. Guggenheim Securities, LLC is a former client. |
| Jefferies | Other/Third Parties | Jefferies LLC is a current client. Jefferies Hong Kong Limited and Jefferies Bache Financial Services Inc. are former clients. |
| Loop Capital Markets | Other/Third Parties | Loop Capital Markets LLC is a current client. |
| Stifel | Other/Third Parties | Stifel, Nicolaus & Company Incorporated is a current client. Stifel Bank & Trust is a former client. |

| Party | Connection to Debtors | Connection to Orrick |
|---|---|---|
| UBS Investment Bank | Other/Third Parties | UBS Asset Management (Americas) Inc., UBS Business Solutions AG, UBS Financial Services Inc., UBS O'Connor, UBS Group AG and UBS Securities LLC are current clients.<br>UBS SA is a former client. |
| William Blair | Other/Third Parties | William Blair & Company, L.L.C. |
| *** | | |